# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF DOCUMENT DISCREPANCIES

To: ☑ U.S. District Judge / ☐ U.S. Magistrate Judge  Beverly Reid O'Connell

From: Julieta Lozano _____, Deputy Clerk   Date Received: July 30, 2015

Case No.: CV 13-02488 BRO (SHx)   Case Title: Dana Bostick v. Herbalife International of America Inc. et al.

Document Entitled: Letter re Petition Supporting Latino Immigrants

Upon the submission of the attached document(s), it was noted that the following discrepancies exist:

| | | |
|---|---|---|
| ☐ Local Rule 5-4.1 | Documents must be filed electronically | |
| ☐ Local Rule 6-1 | Written notice of motion lacking or timeliness of notice incorrect | |
| ☐ Local Rule 7-19.1 | Notice to other parties of ex parte application lacking | |
| ☐ Local Rule 7.1-1 | No Certification of Interested Parties and/or no copies | |
| ☐ Local Rule 11-3.1 | Document not legible | |
| ☐ Local Rule 11-3.8 | Lacking name, address, phone, facsimile numbers, and e-mail address | |
| ☐ Local Rule 11-4.1 | No copy provided for judge | |
| ☐ Local Rule 11-6 | Memorandum/brief exceeds 25 pages | |
| ☐ Local Rule 11-8 | Memorandum/brief exceeding 10 pages shall contain table of contents | |
| ☐ Local Rule 15-1 | Proposed amended pleading not under separate cover | |
| ☐ Local Rule 16-7 | Pretrial conference order not signed by all counsel | |
| ☐ Local Rule 19-1 | Complaint/Petition includes more than 10 Does or fictitiously named parties | |
| ☐ Local Rule 56-1 | Statement of uncontroverted facts and/or proposed judgment lacking | |
| ☐ Local Rule 56-2 | Statement of genuine disputes of material fact lacking | |
| ☑ Local Rule 83-2.5 | No letters to the judge | |
| ☐ Fed. R. Civ. P. 5 | No proof of service attached to document(s) | |
| ☐ Other: | | |

**Please refer to the Court's website at www.cacd.uscourts.gov for Local Rules, General Orders, and applicable forms.**

## ORDER OF THE JUDGE/MAGISTRATE JUDGE

IT IS HEREBY ORDERED:

☐  The document is to be filed and processed. The filing date is ORDERED to be the date the document was stamped "received but not filed" with the Clerk. Counsel* is advised that any further failure to comply with the Local Rules may lead to penalties pursuant to Local Rule 83-7.

_____       _____
Date                                                   U.S. District Judge / U.S. Magistrate Judge

☑  The document is **NOT** to be filed, but instead **REJECTED**, and is ORDERED returned to counsel.* Counsel* shall immediately notify, in writing, all parties previously served with the attached documents that said documents have **not** been filed with the Court.

August 3, 2015 _____       _____
Date                                                   U.S. District Judge / U.S. Magistrate Judge

\* The term "counsel" as used herein also includes any pro se party. See Local Rule 1-3.

COPY 1 -ORIGINAL-OFFICE    COPY 2 -JUDGE    COPY 3 -SIGNED & RETURNED TO FILER    COPY 4 -FILER RECEIPT



## LULAC of Lake County
*Defending the Civil, Educational, Consumer and Immigrant Rights of Latinos across the USA*

The Honorable Beverly Reid O'Connell
US District Judge
Courtroom 14
312 North Spring Street
Los Angeles, CA 90012-4701

Re:     Bostick vs. Herbalife Civil Case
        Petition Supporting Latino Immigrants

Dear Judge O'Connell

We the League of United Latin American LULAC of Lake County respectfully request the reconsideration of your decision on the Bostick vs. Herbalife case.  We have borne witness to thousands of Latino immigrant victims which we must urgently assist after they are left in complete financial ruin by Herbalife.

We believe you are an ethical servant of the court and we ask that the case be reconsidered and that the "financial ruling fit the loss of ALL the innocent victims" and as a principle the severity of penalty for Herbalife's misdeeds and or wrongdoing should be reasonable and proportionate to the severity of the infraction.  We ask that you take into great consideration the fact that a majority of the Latino victims are undocumented and live in a reality of insecurity.  That the "survey studies" produced to the court in fact do not reflect the reality of the matter for the undocumented.

The League of United Latin American Citizens was founded in 1929; we are the oldest and most widely respected Hispanic American Civil Rights organization in the United States of America.

We stand in solidarity with the plaintiffs who have filed against this corporation and identify to you that there is a pernicious problem in that plagues vulnerable immigrants where predators of Fraud like Herbalife use that same vulnerability to elude punishment.

We feel that to rule that this settlement is "fair, adequate and or reasonable" would be a huge misrepresentation of the rule of law.

Enclosed are Petitions with hundreds of signatures respectfully asking you to reconsider the Bostick vs. Herbalife decision you have made.

We thank you for your time and consideration to this important matter.

Julie Contreras
LULAC of Lake County
2621 Illini Road, Waukegan, Illinois 60087
Juliecontreras66@yahoo.com
773-682-3963

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv- 02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiadò.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Alexandra Larios | Chicago, IL 60632 |
| 2. Salvador Espinoza | Chicago IL 60623 |
| 3. Nicolas Alberto | Chicago ILL 60629 |
| 4. Daisy Martinez | Chicago IL 60632 |
| 5. Yuliana Martinez | Chicago IL 60652 |
| 6. | Chicago IL 60639 |
| 7. Daniel | Chicago IL 60638 |
| 8. Elena Mendoza | Chicago Il 60638 |
| 9. | Chicago, IL 60638 |
| 10. Alberto Vazquez | Chicago IL 60632 |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rosalba Valdez | Chicago, Il. |
| 2. Catalina Laraia | 2009 w 22nd Pl, Chgo Il 60608 |
| 3. Trinidad Jumbo | Waukegan Il |
| 4. Martha Jeschke | Addison Il |
| 5. Jeezmin Longoria | Melrose Park il |
| 6. Argenis Longoria | Melrose Park. Il |
| 7. Ivana Armenta | Chicago Il   3218 N. Oak Park Ave. |
| 8. Jazmin Valdez | Chicago. Il |
| 9. Catalina Torres | Chicago Il   60628 |
| 10. Israel Mz | Chicago Il |

Joljo

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                                              **CITY, STATE/ CUDIAD, ESTADO**

1. Nacho Ortiz.                              Waukegan Il.
2. Bayron Penahenera                    waukegan Il
3. Oscar Ortiz                                   Waukegan IL.
4. George Cruz                                 Evanston
5. Angela Jackson                           Evanston
6. MIRIAM Marin                            PALATINE ILLINOIS
7. Maria Rodriguez                        Chicago
8. Camila Garcia                            cHicago
9. Jesus GARZA                             CHICAGO
10. Leticia Quiroz                          Waukegan

*July 0*

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Flavio Anaya | Chicago 60617 |
| 2. Keith wilson | Chicago |
| 3. ELIA ROLDAN | CHICAGO IL |
| 4. Samuel Rivera | Chicago |
| 5. Devorah McWherter | Chicago Ill |
| 6. IGNACIO CEPEDA | CHICAGO |
| 7. Vicente Rojas | chicago |
| 8. Marco Angulo | Chicago IL |
| 9. Jorge Juarez | Chicago |
| 10. Serafin Patiño | Skokie IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUIDAD, ESTADO |
| --- | --- |
| 1. Rocio Pérez | Nort Chicago 60064 |
| 2. Alicia Garduño | Vort chicago 60064 |
| 3. Ane lilia Zaragoza | 525 S Victoria St 60085 |
| 4. Maria McGuire | Gurnee IL 60031 |
| 5. Karen Kolb | Long Grove, Il |
| 6. Carla Martinez | Waukegan, IL. 60085 |
| 7. M.J Dyas | Libertyville Il 60048 |
| 8. Tiffany Saunders | Waukegan Il 60085 |
| 9. Luz Rodriguez | Waukegan IL 60085 |
| 10. Sara Espinoza | Chicago, IL 60623 |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Maria de los Angeles G.M. | 15593 Lawndale Markham IL |
| 2. Sara Martinez | 11215 S champlain chicago IL 60628 |
| 3. Victor J. Salmeron | 18 Brich alondelen IL 60060 |
| 4. Maria Trinidad Zacarias | 18 Brich Mundelen IL 60060 |
| 5. Ingrid Monroy | 2621 N Kilbourn Ave Chicago IL 60639 |
| 6. Juana Armenta | 2318 N. Oak Park Ave IL 60707. |
| 7. Guadalupe Lugo | 5527 S. Talman Chicago IL 60632 |
| 8. Miriam Perez | Mundelein, IL 60060 |
| 9. Alma D. Bobadilla | 1944 N. Green Ln palatine IL |
| 10. Mirtha Gaytan | 1944 N. Green Ln palatine |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
| --- | --- |
| 1. Susana Hernandez | Chicago Il |
| 2. Mireya Velasco | Chicago IL |
| 3. Ariana Aprin | Waukegan IL |
| 4. Sal Conch | Waukegan Illinois |
| 5. Majori Urbina | Waukegan Il |
| 6. Emma Lozano | Chicago Illinois |
| 7. Elena Hernandez | Park City IL |
| 8. Jose Castillo | Park City Illinois |
| 9. Maria Lopez | Bead Park Ill |
| 10. Christine Lopez | Beach Park, IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                                    **CITY, STATE/ CUDIAD, ESTADO**

1. Gaudencia Ramirez        Prospect Hts IL 60070
2. Martha Cerezo           Mundelein IL 60060.
3. Mauricio Sanchez         Mundelein IL. 60060
4. Mauro A. Barrera         Wheeling IL 60090
5. Ana Bahena              Wheeling, IL 60090
6. Leonor Ramirez          Chicago ILL
7. Miriam Perez            Mundelein, IL
8. M E Ramirez             Waukegan IL. 60085
9. Juana Ramirez           Waukegan IL. 60085
10. Rosa Montes            Waukegan IL 60085

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Javier Reyes | Perk City IL 60085 |
| 2. Samanta Reyes | Prk City IL 60085 |
| 3. Yuridia Carbajul | Waukegan IL 60085 |
| 4. Lupita Canales | Waukegan, IL 60085 |
| 5. Esteban Cadorial | Highwood, IL 60040 |
| 6. Alma Izoteco | Waukegan IL 60085 |
| 7. Maria Elena Jonas | Waukegan IL |
| 8. Marina Cabrera | waukegan IL |
| 9. Vanda | Waukegan IL |
| 10. Yazasmi Rz | Waukegan IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Luz Angelica Aguilar-De Cardenas | Waukegan il 60085 |
| 2. Rosa Vala | Waukegan IL 60085 |
| 3. Vilma sierra | Waukegan IL 60085 |
| 4. Sujey Mandujano | Waukegan Il 60085 |
| 5. Aquilina Salazar | Waukegan IL 60085 |
| 6. Ma Natividad vara guerrero | mexico |
| 7. Areli Tejeda | 560 Caroline Pl Waukegan I (veracruz) |
| 8. Emerenciana Reyes | Waukegan IL 60085. |
| 9. Maribel Ortega | 548 Caroline pl Waukegan IL |
| 10. Lourdes Gomez | 628 8th Street Waukegan Il |

*Rocina*

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad de los indocumentados y pueden eludir el castigo apropiado.

| | NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|---|
| 1. | Rocio Perez | Chicago Il |
| 2. | Bernardino Villamil | chicago, IL |
| 3. | Marco Orellana | Chicag IL. |
| 4. | Mario Martinez | Phoenix, Arizona |
| 5. | | Chicago, IL |
| 6. | Emilio Lopez | chicago Ill |
| 7. | Ari Arce | Chicago Ill |
| 8. | Jose R Ramis | Chicago IL |
| 9. | Joana Torez | Chicago IL |
| 10. | Carmen Gutierrez | Chicago Ill |

Rocinc

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                          **CITY, STATE/ CUDIAD, ESTADO**

1. Recio Perez                           Chicago Il
2. Jhejo Hai Sob                         Chicago IL
3. Kimberly DeRound                      Chicago IL
4. Roberto            Rodriguez          Chicago, Il
5. Celix                                 Chicago, IL
6. ANA LOZANO                            Chicago, IL
7. Nelly Jim                             Eloy, IL
8. Stephanie Hernandez                   Chicago IL
9. Lucio Ranes                           Chicago IL
10. Florin D. Hopkins                    So Holland Il

Rocina

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. | CHGo IL |
| 2. | Ch60 IL |
| 3. | Chigo IL |
| 4. | Chicago IL |
| 5. | Chicago ILL |
| 6. | Chicago, ILL |
| 7. | Chicago IL |
| 8. | Chicago IL |
| 9. | Chicago IL |
| 10. | Chicago ILL |

Rocina

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv- 02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Juancarlos Hernandez | Bolinbrook |
| 2. Julio Flores | Bolinbrook |
| 3. Carolina Loenvaa | Bolimbrook |
| 4. Maria Hernandez | Bolingbrook, IL |
| 5. Zoraida Valadez | Bolingbrook, IL |
| 6. Joan Alvarez | Chicago, Ill |
| 7. Nely Mendoza | Chicago Ill |
| 8. Jose Luis Heroz M | Chicago Ill |
| 9. Eva Mendoza | Evanston |
| 10. Oferia Lopez | Chicago IL 6006 |



# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Vishwoth Ruiz | Chicago IL 60645 |
| 2. Daniel Salazar | Darien IL 60561 |
| 3. Ana Salazar | Darien il 60561 |
| 4. Isabella salazar. | oliet IL 60436 |
| 5. Valeria salazar ibarra | Bolingbrook IL 60440 |
| 6. Sophia Caramillo | Chicago IL |
| 7. Vanessa Rivera | Chicago IL |
| 8. Sandra Oyalle | Chicago IL |
| 9. Angie Martinez | Chicago IL |
| 10. Rigo Ramirez | Chicago, IL 60634 |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rocio Perez | Chicago Il |
| 2. Georgina Rito | Chicago Il |
| 3. Gloria Lucena | Chicago, Ill |
| 4. Maximina Bailon | chicago Ill |
| 5. M Arlemi Nitseh | Chicago Il |
| 6. | Chicago Il |
| 7. Lucy Gaines | Chicago, Il. |
| 8. Ruth Chacon | chicago, Il, |
| 9. Ana G. Ruis | Chicago Ill |
| 10. Maria A Perez | Chicago Ill |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Tariq Khan | Chicago IL |
| 2. Ulyssed Becerra | Chicago IL |
| 3. Barbara Goral | Chicago Ill |
| 4. Edward Bel | Chicago Il. |
| 5. Army | Chicago IL |
| 6. Ana Maria Llipi | Chicago Il |
| 7. Elizabeth Masangcay | Chicago Il. |
| 8. David Sadaga | Chicago Ill |
| 9. Delfin H. Masangcay | Chicago Il |
| 10. | Chicago, IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rocio Perez | Chicago Il |
| 2. Wendy Isara | Chicago IL |
| 3. _(illegible)_ | Chicago, IL |
| 4. _(illegible)_ Carrera | Chicago IL |
| 5. Norma A Sanchez Jose | Chicago IL |
| 6. Angelina Barrera | Chicago IL |
| 7. CESAR MONTESINOS | Chicago IL |
| 8. Alan toro | Chicago IL |
| 9. _(illegible)_ | Chicago IL |
| 10. Paula Rivas | Chicago IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv- 02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rocio Perez | Chicago Il |
| 2. Zulema Martinez | Chicago Il |
| 3. Angel | Chicago IL |
| 4. Matilde Sanchez | CHICAGO il |
| 5. Miguel A. | chicago Il |
| 6. Petunia Campos | Chicago IL |
| 7. Norberto Palos | Chicago IL |
| 8. Ignacio Silu | Chicago ILL |
| 9. MARia Gomez | Chicago IL |
| 10. Carmela Alvarado | Chicago ILL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rocio Perz | Chicago 11 |
| 2. maria Ruiz | Chicago 11 |
| 3. Domingo | chicago ILL |
| 4. Olegario Barrera. | Chicago IL. |
| 5. IRMA-FLORES | Chp IL |
| 6. Ana Nava | Chicago ILL |
| 7. Esteban Sandy | chicago , LLs |
| 8. Cynthia Sanchez | Chicago, ILL |
| 9. Rosalia Martinez | Chicago ILL. |
| 10. Mirna Giron | Chicago ILL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                    **CITY, STATE/ CUDIAD, ESTADO**

1. Ana Yanci    Fendulac WI 53935
2. Toribio Rodriguez  Waukegan IL
3. Josefa  Rodriguez  Waukegan IL
4. Edgar Scott   Waukegan  IL
5. Maria Acosta   Waukegan IL
6. Frank Pacheco  Kenocha Wisconsin
7. Noe Aiden  Palatine IL
8. Karla escobar   Waukegan IL
9. Abel garcia   Waukegan IL
10. Rigoberto Almendarez  Waukegan IL

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Jorge L Rodriguez | Waukegan IL 60085 |
| 2. Carmen Cabera | Waukegan IL 60085 |
| 3. Alvaro Mendoza | 729 Comonwealth Ave Waukegan |
| 4. Rodrigo Sanchez | 551 mno st Waukegan IL |
| 5. Ashley Ocampo | Waukegan, IL |
| 6. Daniel Ocampo | Waukegan, IL. |
| 7. Andres Somoza | Zion, IL |
| 8. Jaime Somoza | Waukegan, IL. |
| 9. Ana Menjivar | Beach Park |
| 10. Glorymar Rosado | Waukegan, IL |

Martín

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Oscar Armando Herrera | Waukegan IL |
| 2. Domitia Garcia | Waukegan IL |
| 3. Gael Moya | Waukegan IL |
| 4. Fani Martines | Kenosha WI |
| 5. Argemiro Rua | Kenosha WI |
| 6. Angelica Rua | Kenosha WI |
| 7. Adrian Pacheco | Mundeline IL |
| 8. Doris Mercado | Zion IL |
| 9. Sosé Rodas | North Chicago IL |
| 10. Juan Acosta | Northbrook IL |



# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                **CITY, STATE/ CUDIAD, ESTADO**

1. Alex Garcia          Waukegan  IL
2. Andres Molina        Waukegan  IL
3. Anjel Mejia          Waukegan  IL
4. Anjel Palma          Waukegan  IL
5. Carlos Olivera       Waukegan  IL
6. Carmen Rangel        Waukegan  IL
7. edith Lopez          Waukegan  IL
8. elvis Acosta         Waukegan  IL
9. ilda Maldonado       Waukegan  IL
10. Juan Lobo           Waukegan IL



# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Jose Armando Burgos | Waukegan iL |
| 2. Santos Fermin Hernandez | Waukegan iL |
| 3. Seni Biocalina Lopez | Noth Chicago |
| 4. Esteban Almendares | Waukegan |
| 5. Virginia Ortis | Noth Chicago |
| 6. Jesica Castro | North Chicago |
| 7. Maribel del Carmen Fajardo | North Chicago |
| 8. Oneida Castro | Zion iL |
| 9. Bessy Acosta | Zion iL |
| 10. Genesis Mencias | Zion iL |

Rocine

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 – cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Orlando Rios | Round Lake IL |
| 2. Santiago Gonzales | Waukegan il |
| 3. Yony Matute | Waukegan il |
| 4. Hector Cardona | Zion IL |
| 5. Gonzalo Dias | Waukegan il |
| 6. Diana Granados | Waukegan Il |
| 7. Dina Granados | Waukegan il |
| 8. Xiomara Martinez | Waukegan IL |
| 9. Diego Martinez | Waukegan il |
| 10. David Martinez | Waukegan il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO | |
|---|---|---|
| 1. Wilmer Acosta | Waukegan | il |
| 2. Carlos Guerrero | Waukegan | il |
| 3. Adelina Guerrero | Waukegan | il |
| 4. Alberto Acosta | Waukegan | il |
| 5. Adolfo Acosta | Waukegan | Il |
| 6. Jesus Escobar | Waukegan | il |
| 7. Humberto Morales | Roun Lake | Il |
| 8. Elena Morales | Roun Lake | il |
| 9. Morena Castellanos | Roun Lake | il |
| 10. Oscar Castellanos | Roun lake | il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Marcio Martinez | Waukegan Il |
| 2. Nolong Martinez | Waukegan il |
| 3. Omar Chaves | Waukegan Il |
| 4. Oneida Garcia | Zion Il |
| 5. Pablo Acosta | Zion il |
| 6. Gibson Pagan | Zion Il |
| 7. Ramon Lollo | Waukegan Il |
| 8. Randal Rihts | Zion Il |
| 9. Raul Corcomo | Zion il |
| 10. Redin Mendoza | Zion Il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Rey Lagarza | Waukegan IL |
| 2. Ricardo Bordas | waukegan il |
| 3. Josefa Rodriguez | waukegan il |
| 4. Juan Puebla | waukegan il |
| 5. Santos Acosta | zion il |
| 6. Edis Garcia | zion il |
| 7. Emilia Gomes | Beach park il |
| 8. Franklin Bordas | Beach park il |
| 9. German Carlemo | Waukegan il |
| 10. German Miranda | Zion il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Carlos Martinez | Waukegan il |
| 2. Frorinda Martinez | Waukegan IL |
| 3. Hector martinez | Waukegan il |
| 4. Brain martinez | waukegan IL |
| 5. Fausto Contreras | Waukegan IL |
| 6. Martin Contreras | waukegan il |
| 7. Wilmer garcia | Beach park il |
| 8. Johana garcia | Beach park IL |
| 9. Joy Garcia | Beach park il |
| 10. Eloisa matute | Gurnee il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| | NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|---|
| 1. | Noverto Garcia | Round Lake  il |
| 2. | Gloria Garcia | Round Lake  Il |
| 3. | Billy Garcia | Round Lake  Il |
| 4. | Mauricio Gutierres | round Cake  Il |
| 5. | Marta Gutierres | roon Cake  il |
| 6. | Luiz Membreño | Zion  Il |
| 7. | Ruby Dominguez | Waukegan  Il |
| 8. | Ruty membreño | Waukegan  il |
| 9. | Angel mejia | Waukegan  il |
| 10. | Digna Membreño | Waukegan  Il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Jose Garcia | Zion IL |
| 2. Alida Borrero | Waukegan il |
| 3. Rosbinda Claros | Zion IL |
| 4. Walter Garcia | Zion il |
| 5. Jose Guardado | Waukegan il |
| 6. Juana Henderson | Round Lake il |
| 7. Marta Karenen | Waukegan il |
| 8. Hugo Bueno | Zion il |
| 9. Aurelio Bueno | Zion il |
| 10. Guillermo Garcia | Zion il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Luiz Membreño | Zion il |
| 2. Ramon Guerrero | Waukegan IL |
| 3. Ana Acosta | Waukegan IL |
| 4. Lazila Dominguiz | Waukegan il |
| 5. Gilberto Caseres | Waukegan il |
| 6. Cleo Caseres | Waukegan Il |
| 7. Carmen Gutierres | Roun Lake Il |
| 8. Marta Gutierres | Roun Roxe il |
| 9. Norma Garcia | Raun Lake Il |
| 10. Steven Garcia | Roun Lake Il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Juan Cruz | Wauregan IL |
| 2. Maria Cruz | Waukegan il |
| 3. Pelin Cruz | Waukegan il |
| 4. Rogelio Molina | Zion il |
| 5. Rosa Molina | Zion il |
| 6. Francisco Reyes | Zion il |
| 7. Evelize Reyes | Zion il |
| 8. Derora Reyes | Zion il |
| 9. Jose Granados | Gurnee il |
| 10. Maria Granados | Gurnee il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Luz Talabera | Beach Park IL |
| 2. Ana Garcia | Beach Park il |
| 3. Any Talabeca | Beach Park IL |
| 4. Kevin Garcia | Zion IL |
| 5. Maria Garcia | Zion IL |
| 6. Juan Garcia | Waukegan il |
| 7. Norma Garcia | Waukegan IL |
| 8. Aby Garcia | Waukegan IL |
| 9. Liz Talabera | Beach Park il |
| 10. Doris Garcia | Zion il |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                    **CITY, STATE/ CUDIAD, ESTADO**

1. Julie Contreras          Waukegan, IL
2. Miguel, Calderón         Wankegain I L.
3. Manuel Ruíz              Waukegan I L
4. Angel Gonzalez           Waukegan IL.
5. LOLA ROMERO              WAUKEGAN, ILL.
6. Maria lopez              WAukegan, ILL
7. CONCEPCIÓN HERNANDES     Waukegan IL.
8. Maria Calderon           Waukegan ILL.
9. Margarita Calderon       Wakegan IL
10. Jose Lopez              WArKegan, IL

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Onofre Rogel | [illegible] |
| 2. Claudia Bautista | Chicago IL |
| 3. Alberto Jimenez | Wackegan il |
| 4. Sergio Gallegos | norchicago |
| 5. Carlos Perez | Waukegan |
| 6. [illegible] | Waukegen |
| 7. Marco A. Flores | Chicago |
| 8. Sandra Cruz | Lake Forest |
| 9. Andrea Hinojosa | Zion |
| 10. Roberto Carlos | Burnee |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                               **CITY, STATE/ CUDIAD, ESTADO**

1. Ruth Lopez                          Waukegan, IL
2. Jesus navarro                     Waukegan Il
3. Jose A Pineda                    wa
4. RSTH Pineda                      waukegan Il
5. F. Montoya                         Waukegan IL
6. D. Montoya                        Waukegan Il
7. Santos Cedillo Enrek        Waukegan Il.
8. Ydira Hernández              Waukegan Il.
9. ___                                       North chicago
10. Hector Arce                      Zion Il

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
| --- | --- |
| 1. Jennifer lopez | Gurnee |
| 2. Irvin Sanchez | Waukegan |
| 3. marcos Sanchez | Waukegan |
| 4. Sandy osecueva | Waukegan |
| 5. Maria | Waakegan |
| 6. Irania | Waakegan |
| 7. Matilde Jue | Waukegan |
| 8. natibidad alturas | Waukegan |
| 9. Rocio Rodriguez | Waukegan |
| 10. Ruby Ramos | Waukegan |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                          **CITY, STATE/ CUDIAD, ESTADO**

1. Jose Luis Ramos          Waukegan
2. Luis Ramos               Waukegan
3. Maria Morales            Waukegan
4. Crystal Espino           Randlake
5. Hitzel Vara              Waukegan
6. Victor Oregel            Waukegan
7. Ashley Rivera            Waukegan
8. _____          WKGN
9. Carmen Osorio            Chicago
10. Antonio Regil           _____

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented. That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

**NAME/NOMBRE**                            **CITY, STATE/ CUDIAD, ESTADO**

1. Leandro Morales                          Chicago
2. Agapita Dorales                          Chicago
3. Araceli Heras                            Chicago
4. Narcisa Orellano                         Chicago
5. West Kahr                                Chicago
6. Elvin Guma                               Chicago
7. Armando Col                              Chicago
8. Alejandro Dominguez                      Chicago
9. Blanca Tito                              Chicago
10. Manuel Chimborazo                       Chicago

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Miriam Lopez | Waukegan ill |
| 2. Jorge Ruiz-Montoya | Gurnee, IL |
| 3. Jorge Ruiz Diaz | Gurnea, IL |
| 4. Olivia Montoya | Waukegan, IL |
| 5. Maria Ruiz | Gurnee, IL |
| 6. Rebeca Montoya | Waukegan |
| 7. Dalila Bustamente | Waukegan |
| 8. Ana Perez | Huntley, IL |
| 9. | Huntley, IL |
| 10. | Huntley, IL |

# Petition/Peticion Bostick vs. Herbalife

We, the undersigned, request that, US District Judge Beverly O'Connell reconsider her ruling for the Bostick vs. Herbalife International of America (Case No. 13-cv-02488) as the proposed settlement for the Herbalife Victims is NOT fair, adequate, and or reasonable. The reality of the matter is that a majority of the victims are Latino immigrants who feared coming forward because of the reality of being undocumented.  That due to this vulnerability companies like Herbalife benefit and are able to elude appropriate punishment.

Nosotros, los abajo firmantes, solicitamos que, el juez de EEUU distrito Beverly O'Connell reconsidere su fallo para el Bostick vs Herbalife International of America (Caso No. 13 - cv-02488 ) que el acuerdo propuesto para las Víctimas de Herbalife no es justo, adecuado y ni razonable . La realidad del asunto es que la mayoría de las víctimas son inmigrantes latinos que temían viene hacia adelante debido a la realidad de ser indocumentado. Que debido a esto las empresas como Herbalife benefician de la vulnerabilidad  de los indocumentados y pueden eludir el castigo apropiado.

| NAME/NOMBRE | CITY, STATE/ CUDIAD, ESTADO |
|---|---|
| 1. Jesus Garcia | Waukegan IL |
| 2. Ana Marisol Molina | Waukegan IL |
| 3. Y. Sandle | WAUKEGAN IL |
| 4. Irma Rocha | WAUKEGAN IL |
| 5. Brando Villegas | Waukegan IL |
| 6. Joran Villegas | Waukegan IL |
| 7. Eduardo Hernandez Jr | Mundelein, IL |
| 8. Rocio mena | Libertyville IL. |
| 9. Carmen H. | Mundelein IL. |
| 10. Doris Osorio | Mundelein IL |

PRESS FIRMLY TO SEAL

*PRESS FIRMLY TO SEAL*




U.S. POSTAGE
PAID
WAUKEGAN, IL
60085
JUL 29, 15
AMOUNT
**$19.99**
R2304N117188-10

UNITED STATES
POSTAL SERVICE®

1007          90012

# PRIORITY MAIL ★ EXPRESS™

## FASTEST SERVICE IN THE U.S.

EK841001135US

PRIORITY MAIL ★ EXPRESS™

**CUSTOMER USE ONLY**

FROM: (PLEASE PRINT)    PHONE ( 773 ) 662-3993

L4LC of Lake County
J. Contreras
Lake Illinois Rd
Waukegan, IL 600

**PAYMENT BY ACCOUNT (if applicable)**

RECEIVED
CLERK, U.S. DISTRICT COURT

JUL 30 2015

CENTRAL DISTRICT OF CALIFORNIA
DEPUTY

**DELIVERY OPTIONS (Customer Use Only)**

☑ SIGNATURE REQUIRED Note: The mailer must check the "Signature Required" box if the mailer 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.

**Delivery Options**
- ☐ No Saturday Delivery (delivered next business day)
- ☐ Sunday/Holiday Delivery Required (additional fee, where available)
- ☐ 10:30 AM Delivery Required (additional fee, where available*)
  *Refer to USPS.com® or local Post Office™ for availability.

TO: (PLEASE PRINT)    PHONE ( )

Honorable Beverly Reid O'Connell
US District J
Courtroom 14
312 North Spring Street
Los Angeles, CA
ZIP + 4® (U.S. ADDRESSES ONLY)    90012-4701

**PRIORITY MAIL EXPRESS™ (POSTAL SERVICE USE ONLY)**

| | ☐ 1-Day | ☐ 2-Day | ☐ Military | ☐ DPO |
|---|---|---|---|---|
| PO ZIP Code | Scheduled Delivery Date (MM/DD/YY) | | Postage | |
| 60085 | 7/30/15 | | $19.99 | |
| Date Accepted (MM/DD/YY) | Scheduled Delivery Time ☐ 10:30 AM ☑ 3:00 PM ☐ 12 NOON | Insurance Fee $ | COD Fee $ | |
| 7/29/15 | | | | |
| Time Accepted ☐ AM ☐ PM | 10:30 AM Delivery Fee $ | Return Receipt Fee $ | Live Animal Transportation Fee $ | |
| 4:47 | | | | |
| Weight ☐ Flat Rate | Sunday/Holiday Premium Fee $ | Total Postage & Fees | | |
| 3.50 lbs. ozs. | Acceptance Employee Initials | $ 19.99 | | |

**DELIVERY (POSTAL SERVICE USE ONLY)**

| Delivery Attempt (MM/DD/YY) | Time ☐ AM ☐ PM | Employee Signature |
|---|---|---|
| Delivery Attempt (MM/DD/YY) | Time ☐ AM ☐ PM | Employee Signature |

RECEIVED
CLERK, U.S. D

JUL 30 2015

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

✦ Money Back Guarantee for U.S. destinations only.

LABEL 11-B, JANUARY 2014    PSN 7690-02-000-9996    **3-ADDRESSEE COPY**

USED INTERNATIONALLY, CUSTOMS DECLARATION LABEL MAY BE REQUIRED.

EMS

July 2013    OD: 12.5 x 9.5

0001000006

WRITE FIRMLY TO MAKE ALL COPIES LEGIBLE.




VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE





UNITED STATES POSTAL SERVICE®